**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

In re:                                                        Chapter 11

Adeline Olmer Santiago, aka Adeline M. Olmer,                  Case No. 21-22519-rdd

Debtor.
-------------------------------------------------------------------x

## CREDITOR LOSS MITIGATION AFFIRMATION

Katherine Heidbrink, an attorney at law duly admitted to practice before the Courts of the State

of New York and the U.S. District for the Southern District of New York, hereby affirms the following

to be true under penalty of perjury:

I am not a party to this action, am over 18 years of age and reside in Queens County, New York.

On February 17, 2022, I caused to be served a true copy of the financial packet and this Creditor

Loss Mitigation Affidavit upon the following parties via (first class mail, facsimile or email) at the

following addresses:

Adeline Olmer Santiago
353 Sleepy Hollow Road
Briarcliff Manor, NY 10510
**Debtor**

Rosen & Associates, P.C.
747 Third Avenue
New York, NY 10017-2803
**Debtor's Attorneys**

Pursuant to that request, the Debtor must provide the following documents:

☑      A copy of the Debtor's two (2) most recent federal income tax returns;

☑      A copy of the Debtor's last two (2) paycheck stubs, proof of social security
income, pensions, or any other income received by the Debtor;



☐ AIRS 4506-T Request for Transcript of Tax Return Form;

☐ A copy of the Borrower Assistance Form

Or, if Debtor is self-employed:

☐ A copy of the Debtor's business quarterly Profit and Loss Statements, setting forth a breakdown of the monthly business income and expenses;

☐ A copy of the mortgagee's completed financial worksheet;

☐ Proof of second/third party income by affidavit of the party, including the party's last two (2) paycheck stubs,

X Complete SN Servicing Corporation financial package, together with all attachments and documents requested therein.

SN Servicing Corporation notes that the Debtor has discussed the possibility of alternative

settlements to traditional loss mitigation under separate cover. The instant Creditor Loss

Mitigation Affirmation is for the purposes of traditional loan modification review, should the

Debtor still wish to pursue modification, and is not a substitute for alternative settlement

negotiations between the parties.

Please be advised that the Creditor designates the following person to be its Loss Mitigation contact:

Name: Jody Lee
Title: Bankruptcy Asset Manager
Phone Number: 800-603-0836 x 2739
Fax Number: 916-231-2442
Email Address: JLee@snsc.com

Please be advised that the Creditor designates the following person to be its attorney for

Form **1040-SR** Department of the Treasury—Internal Revenue Service (99) **U.S. Tax Return for Seniors** **2020** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**Filing Status**

Check only one box.

☐ Single ☒ Married filing jointly ☐ Married filing separately (MFS)
☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| | |
|---|---|
| Your first name and middle initial: James M | Last name: Santiago |
| | Your social security number: 5369 |
| If joint return, spouse's first name and middle initial: Adeline M | Last name: Olmer |
| | Spouse's social security number: 9909 |

Home address (number and street). If you have a P.O. box, see instructions. 353 Sleepy Hollow Road — Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below.: Briarcliff Manor   State: NY   ZIP code: 105102138

Foreign country name                Foreign province/state/county                Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☒ You ☒ Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? ▶ ☐ Yes ☒ No

**Standard Deduction**

Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** { **You:** ☒ Were born before January 2, 1956 ☐ Are blind
**Spouse:** ☒ Was born before January 2, 1956 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

Attach Schedule B if required.

| | | | | |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | |
| 2a | Tax-exempt interest | 2a | | |
| | **b** Taxable interest | | 2b | |
| 3a | Qualified dividends | 3a | | |
| | **b** Ordinary dividends | | 3b | |
| 4a | IRA distributions | 4a | | |
| | **b** Taxable amount | | 4b | |
| 5a | Pensions and annuities | 5a | | |
| | **b** Taxable amount | | 5b | |
| 6a | Social security benefits | 6a | 52,717. | |
| | **b** Taxable amount | | 6b | 15,806. |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 7 | |
| 8 | Other income from Schedule 1, line 9 | | 8 | 29,177. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ▶ | | 9 | 44,983. |
| 10 | Adjustments to income: | | | |
| a | From Schedule 1, line 22 | 10a | | |
| b | Charitable contributions if you take the standard deduction. See instructions | 10b | | |
| c | Add lines 10a and 10b. These are your **total adjustments to income** ▶ | 10c | | |
| 11 | Subtract line 10c from line 9. This is your **adjusted gross income** ▶ | | 11 | 44,983. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. **BAA** REV 08/30/21 TTW Form **1040-SR** (2020)

Form 1040-SR (2020)                                                                                                    Page **2**

| Standard Deduction | | | |
|---|---|---|---|
| **Standard Deduction** See Standard Deduction Chart on the last page of this form. | **12** | **Standard deduction or itemized deductions** (from Schedule A) . . . | **12** | 84,839. |
| | **13** | Qualified business income deduction. Attach Form 8995 or Form 8995-A | **13** | 0. |
| | **14** | Add lines 12 and 13 . . . . . . . . . . . . . . . . | **14** | 84,839. |
| | **15** | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0- . | **15** | 0. |
| | **16** | **Tax** (see instructions). Check if any from: | | |
| | | 1 ☐ Form(s) 8814   2 ☐ Form 4972   3 ☐ _____  . . . . . | **16** | 0. |
| | **17** | Amount from Schedule 2, line 3 . . . . . . . . . . . . . | **17** | |
| | **18** | Add lines 16 and 17 . . . . . . . . . . . . . . . . | **18** | 0. |
| | **19** | Child tax credit or credit for other dependents . . . . . . . . . | **19** | |
| | **20** | Amount from Schedule 3, line 7 . . . . . . . . . . . . . | **20** | |
| | **21** | Add lines 19 and 20 . . . . . . . . . . . . . . . . . | **21** | |
| | **22** | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . | **22** | 0. |
| | **23** | Other taxes, including self-employment tax, from Schedule 2, line 10 . . | **23** | 0. |
| | **24** | Add lines 22 and 23. This is your **total tax** . . . . . . . . . ▶ | **24** | 0. |
| | **25** | Federal income tax withheld from: | | |
| | **a** | Form(s) W-2 . . . . . . . . . . . . . . . . | **25a** | |
| | **b** | Form(s) 1099 . . . . . . . . . . . . . | **25b** | |
| | **c** | Other forms (see instructions) . . . . . . . . . | **25c** | |
| | **d** | Add lines 25a through 25c . . . . . . . . . . . | **25d** | |
| • If you have a qualifying child, attach Sch. EIC. • If you have nontaxable combat pay, see instructions. | **26** | 2020 estimated tax payments and amount applied from 2019 return . . | **26** | |
| | **27** | Earned income credit (EIC) . . . . . . . . . . . | **27** | |
| | **28** | Additional child tax credit. Attach Schedule 8812 . . | **28** | |
| | **29** | American opportunity credit from Form 8863, line 8 . | **29** | |
| | **30** | Recovery rebate credit. See Instructions . . . . . | **30** | 1,800. |
| | **31** | Amount from Schedule 3, line 13 . . . . . . . . | **31** | |
| | **32** | Add lines 27 through 31. These are your **total other payments and refundable credits** . . . . . . . . . . . . . . . . ▶ | **32** | 1,800. |
| | **33** | Add lines 25d, 26, and 32. These are your **total payments** . . . . . ▶ | **33** | 1,800. |

Go to *www.irs.gov/Form1040SR* for instructions and the latest information.     **BAA**     REV 08/30/21 TTW     Form **1040-SR** (2020)

Form 1040-SR (2020)                                                                                                                Page **3**

| | | | | |
|---|---|---|---|---|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . . . . . . . . . . . . . . . . . . . | **34** | 1,800. |
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **35a** | 1,800. |

Direct deposit? See instructions.
▶ **b** Routing number [ ]  `0 0 8 9`  ▶ **c** Type:  ☒ Checking  ☐ Savings
▶ **d** Account number [ ]  `7 6 0 0`

| | **36** | Amount of line 34 you want **applied to your 2021 estimated tax** . . . . . . . . . . . . . . . . ▶ | **36** | |
|---|---|---|---|---|
| **Amount You Owe** | **37** | Subtract line 33 from line 24. This is the **amount you owe now** . . . ▶ | **37** | |

For details on how to pay, see instructions.

**Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details.

| | **38** | Estimated tax penalty (see instructions) . . . . . ▶ | **38** | |
|---|---|---|---|---|

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . ▶    ☐ **Yes.** Complete below.    ☒ No

Designee's name ▶                    Phone no. ▶                    Personal identification number (PIN) ▶ [ ]

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| | | Consultant | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | | Designer | |

Phone no.   (917) 282-5326        Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | | Date | PTIN | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| Firm's name ▶    Self-Prepared | | | | Phone no. | |
| Firm's address ▶ | | | | Firm's EIN ▶ | |

Go to *www.irs.gov/Form1040SR* for instructions and the latest information.        **BAA**        REV 08/30/21 TTW        Form **1040-SR** (2020)

# FORM SSA-1099 – SOCIAL SECURITY BENEFIT STATEMENT

## 2021
- PART OF YOUR SOCIAL SECURITY BENEFITS SHOWN IN BOX 5 MAY BE TAXABLE INCOME.
- SEE THE REVERSE FOR MORE INFORMATION.

| Box 1. Name | Box 2. Beneficiary's Social Security Number |
|---|---|
| ADELINE M OLMER | 9909 |

| Box 3. Benefits Paid in 2021 | Box 4. Benefits Repaid to SSA in 2021 | Box 5. Net Benefits for 2021 *(Box 3 minus Box 4)* |
|---|---|---|
| $16,770.00 | NONE | $16,770.00 |

| DESCRIPTION OF AMOUNT IN BOX 3 | | DESCRIPTION OF AMOUNT IN BOX 4 |
|---|---|---|
| Paid by check or Direct deposit | $13,915.29 | NONE |
| Medicare Part B premiums deducted from your benefits | $1,782.00 | |
| Treasury Benefit Payment Offset, Garnishment and/or Tax Levy | $1,072.71 | |
| Total Additions | $16,770.00 | |
| Benefits for 2021 | $16,770.00 | |

**Box 6. Voluntary Federal Income Tax Withheld**

NONE

**Box 7. Address**

ADELINE M OLMER
353 SLEEPY HOLLOW ROAD
BRIARCLIFF MANOR NY 10510-2138

**Box 8. Claim Number** *(Use this number if you need to contact SSA.)*

·5369B

Form SSA-1099-SM (1-2022)    **DO NOT RETURN THIS FORM TO SSA OR IRS**



IMPORTANT: TAX INFORMATION ENCLOSED
KEEP THIS FORM FOR PROOF OF SOCIAL SECURITY BENEFITS

⚠ **SCAM ALERT** ⚠

Scammers are pretending to be government employees. They may threaten you and may demand immediate payment to avoid arrest or other legal action. Do not be fooled!

If you receive a suspicious call:

1. HANG UP!
2. DO NOT GIVE THEM MONEY OR PERSONAL INFORMATION!
3. REPORT THE SCAM AT *OIG.SSA.GOV*

# FORM SSA-1099 – SOCIAL SECURITY BENEFIT STATEMENT

| **2021** | • PART OF YOUR SOCIAL SECURITY BENEFITS SHOWN IN BOX 5 MAY BE TAXABLE INCOME.<br>• SEE THE REVERSE FOR MORE INFORMATION. |
|---|---|

| Box 1. Name | Box 2. Beneficiary's Social Security Number |
|---|---|
| JAMES M SANTIAGO | 5369 |

| Box 3. Benefits Paid in 2021 | Box 4. Benefits Repaid to SSA in 2021 | Box 5. Net Benefits for 2021 *(Box 3 minus Box 4)* |
|---|---|---|
| $38,478.00 | NONE | $38,478.00 |

| DESCRIPTION OF AMOUNT IN BOX 3 | | DESCRIPTION OF AMOUNT IN BOX 4 |
|---|---|---|
| Paid by check or Direct deposit | $36,696.00 | NONE |
| Medicare Part B premiums deducted from your benefits | $1,782.00 | |
| Total Additions | $38,478.00 | |
| Benefits for 2021 | $38,478.00 | |

**Box 6. Voluntary Federal Income Tax Withheld**

NONE

**Box 7. Address**

JAMES M SANTIAGO
353 SLEEPY HOLLOW ROAD
BRIARCLIFF MANOR NY 10510-2138

**Box 8. Claim Number** (*Use this number if you need to contact SSA.*)

5369A

Form **SSA-1099-SM** (1-2022)      **DO NOT RETURN THIS FORM TO SSA OR IRS**

IMPORTANT: TAX INFORMATION ENCLOSED
KEEP THIS FORM FOR PROOF OF SOCIAL SECURITY BENEFITS

⚠ **SCAM ALERT** ⚠

Scammers are pretending to be government employees. They may threaten you and may demand immediate payment to avoid arrest or other legal action. Do not be fooled!

**If you receive a suspicious call:**

1. **HANG UP!**
2. **DO NOT GIVE THEM MONEY OR PERSONAL INFORMATION!**
3. **REPORT THE SCAM AT** *OIG.SSA.GOV*

Form **4506-T**
(November 2021)
Department of the Treasury
Internal Revenue Service

## Request for Transcript of Tax Return

▶ **Do not sign this form unless all applicable lines have been completed.**

▶ **Request may be rejected if the form is incomplete or illegible.**

▶ **For more information about Form 4506-T, visit** *www.irs.gov/form4506t.*

OMB No. 1545-1872

**Tip: Get faster service:** Online at www.irs.gov, **Get Your Tax Record** (Get Transcript) or by calling **1-800-908-9946** for specialized assistance. We have teams available to assist. **Note:** Taxpayers may register to use Get Transcript to view, print, or download the following transcript types: **Tax Return Transcript** (shows most line items including Adjusted Gross Income (AGI) from your original Form 1040-series tax return as filed, along with any forms and schedules), **Tax Account Transcript** (shows basic data such as return type, marital status, AGI, taxable income and all payment types), **Record of Account Transcript** (combines the tax return and tax account transcripts into one complete transcript), **Wage and Income Transcript** (shows data from information returns we receive such as Forms W-2, 1099, 1098 and Form 5498), and **Verification of Non-filing Letter** (provides proof that the IRS has no record of a filed Form 1040-series tax return for the year you request).

| **1a** Name shown on tax return. If a joint return, enter the name shown first. | **1b** First social security number on tax return, individual taxpayer identification number, or employer identification number (see instructions) |
|---|---|
| James Mark Santiago | 5369 |
| **2a** If a joint return, enter spouse's name shown on tax return. | **2b** Second social security number or individual taxpayer identification number if joint tax return |
| Adeline M Olmer | 9909 |

**3** Current name, address (including apt., room, or suite no.), city, state, and ZIP code (see instructions)

353 Sleepy Hollow Road

**4** Previous address shown on the last return filed if different from line 3 (see instructions)

**5** Customer file number (if applicable) (see instructions)

**Note:** Effective July 2019, the IRS will mail tax transcript requests only to your address of record. See **What's New** under **Future Developments** on Page 2 for additional information.

**6** **Transcript requested.** Enter the tax form number here (1040, 1065, 1120, etc.) and check the appropriate box below. Enter only one tax form number per request. ▶    1040

**a** **Return Transcript,** which includes most of the line items of a tax return as filed with the IRS. A tax return transcript does not reflect changes made to the account after the return is processed. Transcripts are only available for the following returns: Form 1040 series, Form 1065, Form 1120, Form 1120-A, Form 1120-H, Form 1120-L, and Form 1120S. Return transcripts are available for the current year and returns processed during the prior 3 processing years. Most requests will be processed within 10 business days . . . . . . ☑

**b** **Account Transcript,** which contains information on the financial status of the account, such as payments made on the account, penalty assessments, and adjustments made by you or the IRS after the return was filed. Return information is limited to items such as tax liability and estimated tax payments. Account transcripts are available for most returns. Most requests will be processed within 10 business days . ☐

**c** **Record of Account,** which provides the most detailed information as it is a combination of the Return Transcript and the Account Transcript. Available for current year and 3 prior tax years. Most requests will be processed within 10 business days . . . . . . ☐

**7** **Verification of Nonfiling,** which is proof from the IRS that you **did not** file a return for the year. Current year requests are only available after June 15th. There are no availability restrictions on prior year requests. Most requests will be processed within 10 business days . . ☐

**8** **Form W-2, Form 1099 series, Form 1098 series, or Form 5498 series transcript.** The IRS can provide a transcript that includes data from these information returns. State or local information is not included with the Form W-2 information. The IRS may be able to provide this transcript information for up to 10 years. Information for the current year is generally not available until the year after it is filed with the IRS. For example, W-2 information for 2016, filed in 2017, will likely not be available from the IRS until 2018. If you need W-2 information for retirement purposes, you should contact the Social Security Administration at 1-800-772-1213. Most requests will be processed within 10 business days . ☐

**Caution:** If you need a copy of Form W-2 or Form 1099, you should first contact the payer. To get a copy of the Form W-2 or Form 1099 filed with your return, you must use Form 4506 and request a copy of your return, which includes all attachments.

**9** **Year or period requested.** Enter the ending date of the year or period, using the mm/dd/yyyy format. If you are requesting more than four years or periods, you must attach another Form 4506-T. For requests relating to quarterly tax returns, such as Form 941, you must enter each quarter or tax period separately.

| 12 / 31 / 2021 | 12 / 31 / 2020 | 12 / 31 / 2019 | / / |
|---|---|---|---|

**Caution:** Do not sign this form unless all applicable lines have been completed.

**Signature of taxpayer(s).** I declare that I am either the taxpayer whose name is shown on line 1a or 2a, or a person authorized to obtain the tax information requested. If the request applies to a joint return, at least one spouse must sign. If signed by a corporate officer, 1 percent or more shareholder, partner, managing member, guardian, tax matters partner, executor, receiver, administrator, trustee, or party other than the taxpayer, I certify that I have the authority to execute Form 4506-T on behalf of the taxpayer. **Note:** This form must be received by IRS within 120 days of the signature date.

☒ Signatory attests that he/she has read the attestation clause and upon so reading declares that he/she has the authority to sign the Form 4506-T. See instructions.

Phone number of taxpayer on line 1a or 2a

9172825326

**Sign Here**

Signature (see instructions)          Date   3/1/2022

Title (if line 1a above is a corporation, partnership, estate, or trust)

Spouse's signature          Date   3/1/2022

**For Privacy Act and Paperwork Reduction Act Notice, see page 2.**

Cat. No. 37667N

Form **4506-T** (Rev. 11-2021)



**Loss Mitigation Checklist**

**To process your request for Loss Mitigation, your return package to SN Servicing Corporation must include ALL of the following:**

☑ Signed and completed **Request for Mortgage Assistance** (form enclosed).

☑ Signed and completed **Hardship Affidavit** (form enclosed).

☑ Completed **Financial Analysis Worksheet** (form enclosed).

☐ Copies of the **last two months pay stubs for all borrowers**. If you are unemployed, please include
ᴺᴼ unemployment reward letter. If you receive a pension: disability; alimony and/or child support, please
include official documentation of same. If you have rental income, please include a copy of the rental
agreement(s).

☑ If you are self-employed, please send (1) a copy of the most recent **Federal Tax Return** for your
business; (2) past six month's profit and loss statements; and (3) the past six month's business
bank account statements...please include ALL pages.

☑ Copy of current **Homeowner's Insurance policy** or an estimate for coverage if you do not currently
have homeowner's insurance. Please use a company you would want to purchase coverage from
for the quote.

☑ Copy of most recent **Property Tax Bill**.

---

| **Contact Us** | **Send in Your Packet** |
|---|---|
| If you have any questions regarding the items listed above, or if you would prefer to submit the documents via fax, please contact us at the number below:<br><br>(800) 603-0836<br><br>**Hours of Operation**<br>**Monday – Friday (8:00am to 5:00pm PST)** | Upon completion, please return all requested items to the address listed below. Requests will be processed in the order in which they are received, so we recommend that you start the process as soon as possible.<br><br>**SN Servicing Corporation**<br>**323 Fifth Street**<br>**Eureka, CA 95501** |





SERVICING
CORPORATION

Main Office NMLS# 5985
Branch Office NMLS #9785
Scott Nielsen NMLS# 191008
Jeff Harrison NMLS # 1314656
Phone: (800) 603-0836
Web: www.snsc.com

## Request for Mortgage Assistance

### **COMPLETE ALL PAGES**

| Borrower | Co-Borrower |
|---|---|
| Borrower's Name<br>JAMES  M.  SANTIago | Co-Borrower's Name<br>Adelina  Olmer - Santiago |
| Mailing Address<br>353 SLEEPY HOLLOW ROAD<br>BRIARCLIFF MANOR<br>NEW YORK, 10510-2158 | Mailing Address, if different from Borrower's<br><br>SAME |

| Mortgage Loan Number | 9892 | | |
|---|---|---|---|
| Property Address | 353 SLEEPY HOLLOW ROAD BRIARCLIFF MANOR, NEW YORK 10510 | | |
| The Property is | Owner Occupied: ☒ | Renter Occupied: ☐ | Vacant: ☐ |
| The Property is my | Primary Residence: ☒ | Second Home: ☐ | Investment: ☐ |
| I want to (check all that apply) | Keep the Property: ☒ | Sell the Property: ☐ | Vacate: ☐ |
| Have you contacted a Housing Counselor for help? | Yes ☐ | No ☒ | |
| If yes, please provide the following contact information: | Agency Name: | | |
| | Counselor's Name: | | |
| | Counselor's Phone #: | | |
| | Counselor's Email: | | |
| Who pays the Real Estate Tax Bill on your Property? | I pay bill: ☒ | Lender pays: ☐ | Condo/HOA pays: ☐ |
| Are the Taxes current? | Yes ☐ | No ☒ | |
| Do you have Condo or HOA fees? | Yes ☐ | No ☒ | |

# FINANCIAL ANALYSIS WORKSHEET

| BORROWER | | CO-BORROWER | |
|---|---|---|---|
| Employer Name | JBz Consultants | Employer Name | SBz Consultants |
| Employer Phone # | 917-282-5326 | Employer Phone # | 917-282-5326 |
| Years on Job | 10 Years | #Years on Job | 10 Years |
| **BORROWER MONTHLY INCOME** | | **CO-BORROWER MONTHLY INCOME** | |
| Gross Wages per Month: | $ 14,000 | Gross Wages per Month: | $ 1,000 |
| Unemployment Compensation: | $ 0 | Unemployment Compensation: | $ 0 |
| Child Support/Alimony*: | $ 0 | Child Support/Alimony*: | $ 0 |
| Disability/SSI: | $ 3,100 | Disability/SSI: | $ 1,100 |
| Rental Income: | $ 0 | Rental Income: | $ 0 |
| Pension/Annuity Income: | $ 0 | Pension/Annuity Income: | $ 0 |
| Tips, Commission, Bonus, Overtime: | $ 0 | Tips, Commission, Bonus, Overtime: | $ 0 |
| Foods Stamps/Public Assistance*: | $ 0 | Foods Stamps/Public Assistance*: | $ 0 |
| Non-Borrower Contribution: | $ 0 | Non-Borrower Contribution: | $ 0 |
| Other: | $ 0 | Other: | $ 0 |
| Federal & State Tax Withholdings | -$ 0 | Federal & State Tax Withholdings | -$ 0 |
| Other Deductions (401k etc) | -$ 0 | Other Deductions (401k etc) | -$ 0 |

| COMBINED HOUSEHOLD ASSETS (BORROWER AND CO-BORROWER) | |
|---|---|
| Checking Accounts (Total amount, if more than one) | $ 5,000 |
| 401(K), IRA, or Pension Fund | $ 8,000 |
| Savings/Money Market | $ 0 |
| Certificates of Deposits (CDs) | $ 0 |
| Stocks/Bonds/Mutual Funds | $ 0 |
| Cash on Hand | $ 250 |
| Value of all Real Estate except Principal Residence | $ 0 |
| Settlement | $ 0 |
| Other | $ 0 |

| COMBINED MONTHLY EXPENSES (BORROWER AND CO-BORROWER) | | | |
|---|---|---|---|
| 1st Mortgage (Principal & Interest) | -$ 10,000 | Auto Loans/Lease | -$ 533 |
| Other Mortgage (Principal & Interest) | -$ 0 | Fuel, Maintenance/Repairs | -$ 100 |
| Other Mortgage (Principal & Interest) | -$ 0 | Auto Insurance/Registration | -$ 383 |
| Homeowners Insurance | -$ 281 | Other Transportation Expenses | -$ 50 |
| Property Taxes | -$ 4,200 | Credit Cards Minimum Payment | -$ 100 |
| HOA/Condo Fees | -$ 0 | Personal Loan Minimum Payment | -$ 0 |
| Electricity | -$ 500 | Child Support/Alimony Expense | -$ 0 |
| Gas | -$ 200 | Child Care | -$ 0 |
| Water and Sewer | -$ 0 | Health Insurance | -$ 110 |
| Waste/Trash Removal | -$ 0 | Medical/Dental/Vision Insurance | -$ 0 |
| Telephone/Cell Phone | -$ 250 | Food/Groceries | -$ 350 |
| Internet Service | -$ 2.85 | Dining Out | -$ 100 |
| Cable/Satellite | -$ | Personal & Household Items | -$ 100 |
| Negative Net Rental Income | -$ 0 | Other Debt/Miscellaneous | -$ 0 |

**\*Note:** You are not required to disclose Public Assistance, Child Support, Alimony or Separation Maintenance, unless you choose to have it considered by your servicer.

5.   I/we certify that my/our property is owner-occupied and I/we have not received a condemnation notice.
6.   I/we certify that I/we am/are willing to commit to credit counseling if it is determined that my/our financial hardship is related to excessive debt.
7.   I/we certify that I/we am/are willing to provide all requested documents and to respond to all Servicer communication in a timely manner. I/we understand that time is of the essence.
8.   I/we understand that the Servicer will use this information to evaluate my/our eligibility for a loan modification or other workout, but the Servicer is not obligated to offer me/us assistance based solely on the representations in this affidavit.

**Borrower Signature**          **Date** 3/1/2022          **Co-Borrower Signature**          **Date** 3/1/2022

E-mail Address: _MSANTIAgo Q S32ConsulTANT_   E-mail Address: _____
Cell Phone    _917-282-5326_  COM  Cell Phone    _919 - 597 - 2448_
Home Phone    _914 - 941 - 0620_    Home Phone    _914 - 941 - 0620_
Work Phone    _917 - 282 - 5226_    Work Phone    _917 · 597 - 2448_

**Explanation:**
OUR CURRENT SITUATION IS THE RESULT OF A
SIGNIFICANT DROP IN OUR BUSINESSAT SD2.
WE HAVE DEVELOPED TWO SIGNIFICANT
ENGAGEMENTS THAT WILL ENABLE US
TO MEET OUR OBLIGATIONS ON OUR
MORTGAGE.

SN SERVICING CORPORATION
Main Office NMLS# 5985 | Branch Office NMLS# 9785
Scott Nielsen NMLS# 191008 | Jeff Harrision NMLS# 1314656

# MONTHLY OPERATING BUDGET

|  | January | Feburary | March | April | May | June |
|---|---|---|---|---|---|---|
| **SOURCE** | | | | | | |
| Wiggin & Dana | $ 21,875.00 | $ - | $ - | $ 43,759.00 | $ - | $ - |
| Cross River | $ - | $ - | $ - | $ - | $ - | $ - |
| Flicker Garlick | - | - | - | - | - | - |
| Cassin & Cassin | $ - | $ - | $ - | $ - | $ - | $ - |
| Ganfer & Shore | $ - | $ - | $ - | - | $ - | $ - |
|  | $ 21,875.00 | $ - | $ - | $ 43,759.00 | $ - | $ - |
| Ganfer & Shore | | | | | | |
| NewFirm | | | | | | |
| **Expenses** | | | | | | |
| Betsy Robinson | $ 50.00 | $ 50.00 | $ - | $ - | $ 50.00 | $ - |
| Tech Connect | | 185.00 | | | | |
| Verizon | $ - | $ - | $ - | 2,000.00 | $ - | $ - |
| New York Times | $ - | - | 234.00 | $ - | $ - | 234.00 |
| EZ Pass | $ - | | - | $ - | $ - | $ - |
| Quick Books | | | | | | 298.75 |
| SignalFlow | | | | | | 1,048.75 |
| ALM | | | | | $ | 599.38 |
| Zoom | $ 179.88 | | | | | |
| Mail Chimp | | | | | | |
| Wilson Allen | | | | | | |
| Staples | | | | | 54.18 | |
| MTA | | | | | $ | $ |
| USPS | | | | | | |
| Jacob Arbitman | | | | | 5,000.00 | 5,237.50 |
| Audio Excellance | | | | | $ | $ |
|  | $ 229.88 | $ 235.00 | $ 234.00 | $ 2,000.00 | $ 5,104.18 | $ 7,418.38 |
| **Net Income** | $ 21,645 | $ (235) | $ (234) | $ 41,759 | $ (5,104) | $ (7,418) |

| | January | 2021 Total | December | November | October | September | August | July |
|---|---|---|---|---|---|---|---|---|
| | - | $ 113,025.00 | $ 10,000.00 | $ 23,500.00 | $ 12,500.00 | - | $ 14,200.00 | $ 30,950.00 |
| | - | 43,759.00 | - | - | - | - | - | - |
| | - | 39,000.00 | - | - | 15,000.00 | - | 12,000.00 | 12,000.00 |
| | - | 10,000.00 | - | - | - | 10,000.00 | - | - |
| | - | $ 12,500.00 | - | - | 12,500.00 | - | - | - |
| | $ - | $ 218,284.00 | $ 10,000.00 | $ 23,500.00 | $ 40,000.00 | $ 10,000.00 | $ 26,200.00 | $ 42,950.00 |
| | | | | | | | | 50.00 |
| | | | | | | | | 325.13 |
| | - | $ 250.00 | 50.00 | - | - | - | - | - |
| | 250.00 | 510.13 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | - |
| | - | 3,250.00 | - | - | - | 234.00 | - | - |
| | - | 702.00 | - | - | - | - | - | 249.95 |
| | - | 50.00 | 50.00 | - | - | 26.25 | 210.00 | - |
| | - | 548.70 | - | - | - | - | - | - |
| | - | 1,285.00 | - | - | - | - | - | - |
| | - | 599.38 | - | - | - | - | - | - |
| | 14.98 | 179.88 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 19,740.00 |
| | 59.00 | 254.70 | - | - | 3,600.00 | 4,800.00 | - | 73.01 |
| | - | 28,140.00 | - | 90.00 | - | 39.00 | 26.00 | 21.00 |
| | - | 166.19 | - | - | 59.75 | 11.25 | 21.00 | 135.47 |
| | - | 187.00 | - | - | - | 2,537.50 | - | - |
| | - | $ 42.00 | - | - | - | - | - | - |
| | $ 323.98 | $ 36,164.98 | $ 400.94 | $ 390.94 | $ 3,960.69 | $ 7,948.94 | $ 557.94 | $ 20,594.56 |
| | $ (324) | $ 182,119 | $ 9,599 | $ 23,109 | $ 36,039 | $ 2,051 | $ 25,642 | $ 22,355 |

| | Feburary | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ - | | | | | | | | | | |
| | $ - | | | | | | | | | | |
| | $ - | | | | | | | | | | |
| | $ - | | | | | | | | | | |
| | $ - | | | | | | | | | | |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ - | | | | | | | | | | |
| 298.00 | $ - | | | | | | | | | | |
| 59.00 | $ - | | | | | | | | | | |
| | $ 357.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ (357) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |



| | 2022 Total |
| --- | --- |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | 548.00 |
| $ | - |
| $ | - |
| $ | - |
| $ | 14.98 |
| $ | 118.00 |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | - |
| $ | 680.98 |
| $ | (681) |

# Affidavit of Financial Hardship

Borrower Name: _JAMES + ADELINE SANTIAGO_ Loan Number: _9897_

Property Address: _353 SLEEPY Hollow ROAD BRIARCLIFF MANOR, NY 10510_

In order to qualify for **SN Servicing Corporations** ("Servicer") offer to enter into an agreement to modify my loan, I/we am/are submitting this form to the Servicer and indicating by my/our checkmarks ("✔") the one or more events that contribute to my/our difficulty making payments on my/our mortgage loan.

Borrower   Co-Borrower

☑   ☑   My income has been reduced or lost. For example: unemployment, underemployment, reduced job hours, reduced pay, or a decline in self-employed business earnings. I have provided details below under "Explanation."

☐   ☐   My household financial circumstances have changed. For example: death in family, serious or chronic illness, permanent or short-term disability, increased family responsibilities (adoption or birth of a child, taking care of elderly relatives or other family members). I have provided details below under "Explanation."

☐   ☐   My expenses have increased. For example: monthly mortgage payment has increased or will increase, high medical and health-care costs, uninsured losses (such as those due to fires or natural disasters), unexpectedly high utility bills, increased real property taxes. I have provided details below under "Explanation."

☑   ☑   My cash reserves are insufficient to maintain the payment on my mortgage loan and cover basic living expenses at the same time. Cash reserves include assets such as cash, savings, money market funds, marketable stocks or bonds (excluding retirement accounts). Cash reserves do not include assets that serve as an emergency fund (generally equal to three times my monthly debt payments). I have provided details below under "Explanation."

☐   ☐   My monthly debt payments are excessive, and I am overextended with my creditors. I may have used credit cards, home equity loans or other credit to make my monthly mortgage payments. I have provided details below under "Explanation."

☐   ☐   There are other reasons I/we cannot make our mortgage payments. I have provided details below under "Explanation."

## Borrower/Co-Borrower Acknowledgement

1.   Under penalty of perjury, I/we certify that all of the information in this affidavit is truthful and the event(s) identified above has/have contributed to my/our need to modify the terms of my/our mortgage loan.
2.   I/we understand and acknowledge the Servicer may investigate the accuracy of my/our statements, may require me/us to provide supporting documentation, and that knowingly submitting false information may violate Federal law.
3.   I/we understand the Servicer will pull a current credit report on all borrowers obligated on the Note.
4.   I/we understand that if I/we have intentionally defaulted on my/our existing mortgage, engaged in fraud or misrepresented any fact(s) in connection with this Hardship Affidavit, or if I/we do not provide all of the required documentation, the Servicer may cancel the Agreement and may pursue foreclosure on my/our home.

SN SERVICING CORPORATION
Main Office NMLS# 5985 | Branch Office NMLS# 9785
Scott Nielsen NMLS# 191008 | Jeff Harrision NMLS# 1314656

PAGE 1



**SERVICING CORPORATION**

Main Office NMLS# 5985
Branch Office NMLS #9785
Scott Nielsen NMLS# 191008
Jeff Harrison NMLS # 1314656
Phone: (800) 603-0836
Web: www.snsc.com

| If yes, specify Amount and HOA Name | Amount: ⌀ | Paid to: | | |
|---|---|---|---|---|
| Who pays the Hazard Insurance Premium on your Property? | I pay bill: ☒ | Lender pays: ☐ | Condo/HOA pays: | ☐ |
| Is the Policy current? | Yes ☒ | No ☐ | | |
| Name of Insurance Company: | | | | |
| Insurance Company Phone #: | | | | |
| Have you filed for Bankruptcy? | Yes ☒ | No ☐ | | |
| If yes, what Chapter | Chapter 7 ☐ | Chapter 12 ☐ | | |
| | Chapter 11 ☒ | Chapter 13 ☐ | | |
| Bankruptcy Filing Date: | 2/2/2022 | | | |
| Bankruptcy Case Number: | 21-22519 (RDD) | | | |
| Has your Bankruptcy been Discharged? | Yes ☐ | No ☐ | | |
| Is the Property listed for Sale? | Yes ☐ | No ☒ | | |
| For Sale by Owner? | Yes ☐ | No ☒ | | |
| Have your received an Offer on the Property? | Yes ☐ | No ☒ | | |
| If yes, please provide the following: | Date of Offer: _____ Amount of Offer: $ _____ Agent's Name: _____ Agent's Phone Number: _____ | | | |

## Please list any Additional Liens, Mortgages, HELOCs on this Property

| Lien Holder/Servicer's Name | Loan Number | Contact Number |
|---|---|---|
| | | |
| | | |



**nycm** INSURANCE

New York Central Mutual Fire Insurance Company
1899 Central Plaza East, Edmeston NY 13335-1899
800-234-6926                     www.nycm.com

## Coverage Information for Location 1 of 1

### Location Address Information

| | | | |
|---|---|---|---|
| Street | 353 SLEEPY HOLLOW RD | County Code | 119 |
| City | BRIARCLIFF MANOR | County Name | WESTCHESTER |
| State | NY | Sub County | 9 |
| Zip | 10510-2138 | | |

### Location Details

| | | | |
|---|---|---|---|
| Construction Type | FRAME | # of Units | 0 |
| Year Built | 2004 | # Units between Fire Walls | |
| # of Families | 1 FAMILY | Protection Class | 4 - PROTECTED |
| Lead Abatement | | Fire District | BRIARCLIFF MANOR |
| Town/Row House | N | Feet to Hydrant | |
| Secondary | NO | Miles to Fire Department | 02 |
| Territory | 490 | Primary Heat Source | WATER - GAS HEATED |
| Peril Territory | 42,11,48,42,100,100,100 | Alternate Heat Source | FIREPLACE - OTHER |
| Foundation Type | BASEMENT | Roof Shape | COMPLEX/CUSTOM |
| Finished Basement | 0% | Roof Cover | COMPOSITION |
| Square Feet | 4837 | Garage Type | ATTACHED |
| Number of Stories | 2 | Garage Size | 3 CAR |
| Number of Bathrooms | 2 | Business on Premises | NO |
| Swimming Pool | YES | | |

### Coverage Information

| | |
|---|---|
| Basic Form | NYC HO 10 - HOMEOWNERS 10 - PREMIER PLUS HIGH VALUE PROTECTION FORM |
| Inflation Protection Coverage | 0.00% |
| | ADJUSTED UNDER XACTWARE APPRAISAL SYSTEM |
| Group | 3 |
| Deductible | $1,000 |
| Seasonal Policy Number | |

### Coverage Details

| COVERAGE | DESCRIPTION | | LIMIT AMOUNT | PREMIUM |
|---|---|---|---|---|
| Coverage A | DWELLING | | 1,123,000 | $3,339.00 |
| Coverage B | OTHER STRUCTURES | | 336,900 | INCL. |
| Coverage C | PERSONAL PROPERTY | | 1,123,000 | INCL. |
| Coverage D | LOSS OF USE | | 449,200 | INCL. |
| Coverage E | PERSONAL LIABILITY | PER OCCURRENCE | 300,000 | $32.00 |
| Coverage F | MEDICAL PAYMENTS TO OTHERS | PER PERSON | 1,000 | INCL. |

### Modifications and Credits Information

| DESCRIPTION | TOTAL SAVINGS | $1,764.00 |
|---|---|---|
| AGE OF DWELLING | | |
| ALARM SYSTEM | | |
| COUPLER | | |
| RETIREMENT DISCOUNT | | |

### Loss History Information

*** NO LOSS HISTORY EXIST FOR THIS LOCATION ***

**TOTAL LOCATION PREMIUM**                     **$3,371.00**



New York Central Mutual Fire Insurance Company
1899 Central Plaza East, Edmeston NY 13335-1899
800-234-6926                    www.nycm.com

| Named Insured and Address | Agency Address |
|---|---|
| JAMES M SANTIAGO<br>ADELINE M SANTIAGO<br>353 SLEEPY HOLLOW RD<br>BRIARCLIFF MANOR NY 10510-2138 | B&B RISK MANAGEMENT INC<br>107 S MAIN ST<br>NORTH SYRACUSE NY 13212 |

**Insurance Provided By New York Central Mutual Fire Insurance Company**

## Policy Information

| | | | |
|---|---|---|---|
| Policy Number | **5462** | Transaction | NEW APPLICATION |
| Type | HOMEOWNER | Transaction Effective | 02/09/2022 12:01 AM EST |
| Inception Date | 02/09/2022 12:01 AM EST | Transaction Expiration | 02/09/2023 12:01 AM EST |
| Protected Since Date | 02/09/2022 12:01 AM EST | Tier | 76 |
| Effective Date | 02/09/2022 12:01 AM EST | | |
| Expiration Date | 02/09/2023 12:01 AM EST | | |
| Term Length | 12 MONTHS | | |

## Agency Information

| | | | |
|---|---|---|---|
| Name | B&B RISK MANAGEMENT INC | Office | 315-752-9522 |
| Code | 06071 | Fax | 315-752-4077 |
| Territory | 20 | Email | stacy@bbriskmanagement.com |
| Direct Mail | YES | Website | www.bbriskmanagement.com |

## Insured Summary

| NAME | TYPE | MARITAL STATUS | GENDER |
|---|---|---|---|
| JAMES M SANTIAGO | PRIMARY INSURED | MARRIED | MALE |
| ADELINE M SANTIAGO | NAMED INSURED | MARRIED | FEMALE |

## Location Summary

| NUMBER | ADDRESS | | PREMIUM |
|---|---|---|---|
| 1 | 353 SLEEPY HOLLOW RD | BRIARCLIFF MANOR, NY 10510-2138 | $3,371.00 |

**TOTAL PREMIUM**        **$3,371.00**

# BILL WILL FOLLOW

LIST OF DELINQUENT TAXES
ALL OPEN TAXES
AND PRIOR

SANTIAGO J MARK                                           February 15, 2022
SANTIAGO ADELINE OLMER
353 SLEEPY HOLLOW RD
BRIARCLIFF MANOR NY 10510

          554201 105.6-1-14
LOCATION: 353 SLEEPY HOLLOW RD
          4.24-020-5

Tax Office records indicate unpaid taxes on your property.
The penalties on unpaid taxes are calculated below and are good
through February 28, 2022.  Please submit payment by then to avoid
further penalites from accruing.

| YEAR | TYPE | BILL # | Principal | Fees | Penalty | TOTAL |
|------|------|--------|-----------|------|---------|-------|
| 2021 | 01 | 1984 | $5,612.35 | $2.00 | $673.48 | $6,287.83 |
| Inst 1 | | | | | | |
| 2021 | 02 | 9661 | $27,232.77 | | $2,723.28 | $29,956.05 |
| Inst 1, 2 | | | | | | |
| 2021 | *LIEN | 17 | $31,012.57 | | $2,481.01 | $33,493.58 |
| Inst 1 | | | | | | |
| **** | TOTAL | | $63,857.69 | $2.00 | $5,877.77 | $69,737.46 |

Type 01= Town/County Tax
Type 02= SchoolTax
Type 09= Lien

New York State Tax Law requires delinquent taxes to be paid in reverse
chronological order (most recent bill to be paid first).  Please
contact this office, 914-762-8790, if you have any questions.  We
hope you will resolve this matter as expeditiously as possible.

Thank you in advance for your prompt attention to this letter.

# citibank

Citibank CBO Services    536
P.O. Box 6201
Sioux Falls, SD 57117-6201

00000632 BB CCC 027 JSW0#5IC AM1   R35 0

001/R1/20F000

001
CITIBANK, N. A.
**Account**
.....7241
**Statement Period**
**Dec 25 - Jan 27, 2022**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 4

00002440
K201

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF      NY 10510

---

## CitiBusiness® ACCOUNT AS OF JANUARY 27, 2022

### Relationship Summary:

| | |
|---|---|
| Checking | $3,456.60 |
| Savings | ----- |
| Checking Plus | ----- |

---

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2021 THRU DECEMBER 31, 2021

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**    7241 | | | |
| Average Daily Collected Balance | | | $2,193.49 |
| DEPOSIT SERVICES | | | |
|    MONTHLY MAINTENANCE FEE | 1 | 15.0000 | 15.00 |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 4 | .4500 | 1.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$15.00** |
| **Net Service Charge** | | | **$15.00** |
| Charges debited from account #    7241 | | | |

---

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| | | | |
|---|---|---|---|
| 7241 | | Beginning Balance: | $1,073.54 |
| | | Ending Balance: | $3,456.60 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/29 | CHECK NO:    1054 | 16.00 | | 1,057.54 |
| 01/03 | TRANSFER DEBIT | 1,000.00 | | 57.54 |
| | TRANSFER TO CHECKING    Jan 03 | | | |
| | VIA CBUSOL    REFERENCE # 014248 | | | |
| 01/10 | SERVICE CHARGE | 15.00 | | 42.54 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 01/18 | DEPOSIT | | 3,500.00 | 3,542.54 |
| 01/24 | CHECK NO:    1055 | 3,852.52 | | 309.98- |
| 01/25 | RETURN CHECK | | 3,852.52 | 3,542.54 |
| 01/25 | DEBIT CARD PURCH Card Ending in 7357 | 50.94 | | 3,491.60 |
| | D18TS200    007357 Jan 25 | | | |
| | MailChimp    Atlanta    GA 22024 | | | |
| 01/25 | NSF/OD/DAU CHARGE | 35.00 | | 3,456.60 |
| | **Total Debits/Credits** | **4,969.46** | **7,352.52** | |

SB2 CONSULTANTS LLC

Account      7241       Page 2 of 4
Statement Period: Dec 25 - Jan 27, 2022

001/R1/20F000

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TTY: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2022 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

CitiBusiness

P.O. Box 6201
Sioux Falls, SD 57117-6201

00000697 BB CCC 358 JSW0#5IC AM1 O74 0

001/RM20F000

002
CITIBANK, N. A.
**Account**
7241
**Statement Period**
Nov 27 - Dec 24, 2021
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1 of 4

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF                NY 10510

## CitiBusiness® ACCOUNT AS OF DECEMBER 24, 2021

### Relationship Summary:

| | |
|---|---|
| Checking | |
| Savings | $1,073.54 |
| Checking Plus | ----- |

Your 2021 ATM Security Tips and Important Notice Regarding Future Verbal and Written Communications are now available to view online. Visit citi.com/accountagreementsandnotices and click on 'Small Business Account Agreements and Notices' to view the notices.

Effective Immediately: Your ATM cash withdrawal limit has been increased from $1,000 to $1,500. As a result, the third sentence in the section titled "Withdrawals-Withdrawals at a Proprietary Citibank ATM" in the CitiBusiness Client Manual is amended as follows: There is a daily limit of up to $1,500 per business card per day for Citibank ATM location withdrawals. We may change these limits from time to time and at any time based on security issues and other factors.

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2021 THRU NOVEMBER 30, 2021

| Type of Charge | | No./Units | Price/Unit | Amount |
|---|---|---|---|---|
| STREAMLINED CHECKING # | 7241 | | | |
| Average Daily Collected Balance | | | | |
| DEPOSIT SERVICES | | | | |
| MONTHLY MAINTENANCE FEE | | | | $942.80 |
| Total Charges for Services | | 1 | 15.0000 | 15.00 |
| Net Service Charge | | | | $15.00 |
| Charges debited from account # | 7241 | | | $15.00 |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking
7241

| | | Beginning Balance: | | $2,097.07 |
|---|---|---|---|---|
| | | Ending Balance: | | $1,073.54 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/30 | DEBIT CARD PURCH Card Ending in 7359 W-NX7359 007359 Nov 30 BOARDS.COM EL DORADO HIL CA 21332 | 195.00 | | 1,902.07 |
| 12/03 | DEBIT CARD PURCH Card Ending in 7359 JAG.06355 007359 Dec 03 INDEED 203-564-2400 CT 21398 | 216.75 | | 1,685.32 |
| 12/06 | TRANSFER DEBIT TRANSFER TO CHECKING Dec 06 VIA CBUSOL REFERENCE # 009828 | 1,000.00 | | 685.32 |

SB2 CONSULTANTS LLC

Account        7241        Page 2 of 4
Statement Period: Nov 27 - Dec 24, 2021

001/R1/20F000

## CHECKING ACTIVITY                                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 15.00 | | 670.32 |
| 12/13 | ELECTRONIC CREDIT<br>WIGGIN & DANA   ELEC PMT  19227      Dec 13 | | 10,000.00 | 10,670.32 |
| 12/14 | DEBIT CARD PURCH Card Ending in 7359<br>3Y7MK100        007359 Dec 14<br>MailChimp      Atlanta     GA 21346 | 50.94 | | 10,619.38 |
| 12/15 | WITHDRAWAL | 1,000.00 | | 9,619.38 |
| 12/15 | WITHDRAWAL | 6,500.00 | | 3,119.38 |
| 12/20 | DEBIT CARD PURCH Card Ending in 7359<br>GXF*MB95        007359 Dec 20<br>E-Z*PASSNY PAYMENT  800-333-8655 NY 21351 | 250.00 | | 2,869.38 |
| 12/20 | CHECK NO:      1052 | 50.00 | | 2,819.38 |
| 12/20 | CHECK NO:      1053 | 50.84 | | 2,768.54 |
| 12/21 | DEBIT CARD PURCH Card Ending in 7359<br>KS64B000        007359 Dec 21<br>BOARDSI.COM      EL DORADO HIL CA 21352 | 195.00 | | 2,573.54 |
| 12/23 | TRANSFER DEBIT<br>TRANSFER TO CHECKING           Dec 23<br>VIA CBUSOL        REFERENCE # 030689 | 1,500.00 | | 1,073.54 |
|  | **Total Debits/Credits** | **11,023.53** | **10,000.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                              YOU CAN WRITE:

Checking                                       877-528-0990                            CitiBusiness
                                                   (For Speech and Hearing        100 Citibank Drive
                                                   Impaired Customers Only        San Antonio, TX 78245-9966
                                                   TTY: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# citibank

Citibank CBO Services    536
P.O. Box 6201
Sioux Falls, SD 57117-6201

00002294 BB CCC 330 JSW0#5NC AM1   Q74 0

**CitiBusiness**

001/R1/84F000

000
CITIBANK, N. A.
**Account**
**7241**
**Statement Period**
**Oct 28 - Nov 26, 2021**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 2

00004453
K211

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF                NY 10510

---

## CitiBusiness® ACCOUNT AS OF NOVEMBER 26, 2021

**Relationship Summary:**

| | |
|---|---|
| Checking | $2,097.07 |
| Savings | ----- |
| Checking Plus | ----- |

Your 2021 ATM Security Tips and Important Notice Regarding Future Verbal and Written Communications are now available to view online. Visit citi.com/accountagreementsandnotices and click on 'Small Business Account Agreements and Notices' to view the notices.

Effective Immediately: Your ATM cash withdrawal limit has been increased from $1,000 to $1,500. As a result, the third sentence in the section titled "Withdrawals-Withdrawals at a Proprietary Citibank ATM" in the CitiBusiness Client Manual is amended as follows: There is a daily limit of up to $1,500 per business card per day for Citibank ATM location withdrawals. We may change these limits from time to time and at any time based on security issues and other factors.

---

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2021 THRU OCTOBER 31, 2021

| Type of Charge | | No./Units | Price/Unit | Amount |
|---|---|---|---|---|
| **STREAMLINED CHECKING #** | 7241 | | | |
| Average Daily Collected Balance | | | | $33.59 |
| DEPOSIT SERVICES | | | | |
| MONTHLY MAINTENANCE FEE | | 1 | 15.0000 | 15.00 |
| OVERDRAWN BALANCE INT CHARGE | | 7 | .0200 | 0.14 |
| CHECKS, DEP ITEMS/TICKETS, ACH | | 3 | .4500 | 1.35 |
| **WAIVE | | | | |
| **Total Charges for Services** | | | | **$15.14** |
| **Net Service Charge** | | | | **$15.14** |
| Charges debited from account # | 7241 | | | |

---

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

7241

| | | | **Beginning Balance:** | | $12,276.00 |
|---|---|---|---|---|---|
| | | | **Ending Balance:** | | $2,097.07 |
| Date | Description | | Debits | Credits | Balance |
| 10/28 | TRANSFER DEBIT | | 12,000.00 | | 276.00 |
| | TRANSFER TO CHECKING        Oct 28 | | | | |
| | VIA CBUSOL        REFERENCE # 028228 | | | | |

SB2 CONSULTANTS LLC

Account   7241   Page 2 of 2
Statement Period: Oct 28 - Nov 26, 2021

001/R1/04F000

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/29 | DEBIT CARD PURCH Card Ending in 7359<br>8C1M6000          007359 Oct 29<br>BOARDSI.COM          EL DORADO HIL CA 21301 | 195.00 | | 81.00 |
| 11/02 | MISC DEPOSIT<br>ADJUSTMENT FROM BUSINESS LOAN #(          0629) | | 97.15 | 178.15 |
| 11/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 15.14 | | 163.01 |
| 11/15 | DEBIT CARD PURCH Card Ending in 7359<br>7LZ8N100          007359 Nov 15<br>MailChimp          Atlanta          GA 21316 | 50.94 | | 112.07 |
| 11/22 | FUNDS TRANSFER<br>WIRE FROM WIGGIN  + DANA LL P          Nov 22 | | 23,500.00 | 23,612.07 |
| 11/22 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Nov 22<br>VIA CBUSOL          REFERENCE # 029664 | 15,000.00 | | 8,612.07 |
| 11/23 | WITHDRAWAL | 6,500.00 | | 2,112.07 |
| 11/23 | INCOMING WIRE TRAN FEE<br>INCOMING WIRE  FEE     F0113260927701 Nov 23 | 15.00 | | 2,097.07 |
| | **Total Debits/Credits** | **33,776.08** | **23,597.15** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:   YOU CAN CALL:   YOU CAN WRITE:

Checking

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TTY: 800-945-0258)

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# citibank

Citibank CBO Services   536
P.O. Box 6201
Sioux Falls, SD 57117-6201

00002335 BB CCC 300 JSW0#5NC AM1  R35 0

001/R1/p4F000

000
CITIBANK, N. A.
**Account**
**7241**
**Statement Period**
**Sep 28 - Oct 27, 2021**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 2

00003796
E210

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF          NY 10510

---

## CitiBusiness® ACCOUNT AS OF OCTOBER 27, 2021

### Relationship Summary:

| | |
|---|---|
| Checking | $12,276.00 |
| Savings | ----- |
| Checking Plus | ===== |

---

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2021 THRU SEPTEMBER 30, 2021

| Type of Charge | | No./Units | Price/Unit | Amount |
|---|---|---|---|---|
| **STREAMLINED CHECKING #** | 7241 | | | |
| Average Daily Collected Balance | | | | $5,841.91 |
| DEPOSIT SERVICES | | | | |
| UNCOLLECTED BALANCE INT CHARGE | | 2 | .0200 | 0.04 |
| CHECKS, DEP ITEMS/TICKETS, ACH | | 3 | .4500 | 1.35 |
| **WAIVE | | | | |
| **Total Charges for Services** | | | | **$0.04** |
| **Net Service Charge** | | | | **$0.04** |
| Charges debited from account # | 7241 | | | |

---

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| | 7241 | | Beginning Balance: | $3,537.89 |
|---|---|---|---|---|
| | | | Ending Balance: | $12,276.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/28 | DEBIT CARD PURCH Card Ending in 7359<br>LH76WNGW             007359 Sep 28<br>RED HAT BISTRO LLC  IRVINGTON   NY 21270 | 39.52 | | 3,498.37 |
| 09/28 | DEBIT CARD PURCH Card Ending in 7359<br>S43QVVS5             007359 Sep 28<br>HP *INSTANT INK    855-785-2777 CA 21268 | 42.27 | | 3,456.10 |
| 09/28 | DEBIT CARD PURCH Card Ending in 7359<br>X2YKL66S             007359 Sep 28<br>TECH CONNECT     PLEASANTVILLE NY 21270 | 100.00 | | 3,356.10 |
| 09/28 | OTHER WITHDRAWAL/ADJ | 3,355.10 | | 1.00 |
| 09/30 | DEBIT CARD PURCH Card Ending in 7359<br>GZY*NW55             007359 Sep 30<br>E-Z*PASSNY REBILL  800-333-8655 NY 21272 | 105.00 | | 104.00- |
| 10/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 0.04 | | 104.04- |
| 10/12 | FUNDS TRANSFER<br>WIRE FROM WIGGIN + DANA LL P    Oct 12 | | 12,500.00 | 12,395.96 |
| 10/12 | WITHDRAWAL | 5,500.00 | | 6,895.96 |
| 10/12 | WITHDRAWAL | 6,500.00 | | 395.96 |
| 10/13 | INCOMING WIRE TRAN FEE<br>INCOMING WIRE   FEE    F0112850AF8B01 Oct 13 | 15.00 | | 380.96 |
| 10/13 | OTHER WITHDRAWAL/ADJ | 187.08 | | 193.88 |

63

SB2 CONSULTANTS LLC

Account   7241     Page 2 of 2

Statement Period: Sep 28 - Oct 27, 2021

001/R1/04F000

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/14 | DEBIT CARD PURCH Card Ending in 7359<br>VLS*0200     007359 Oct 14<br>MailChimp    Atlanta    GA 21286 | 50.94 | | 142.94 |
| 10/18 | DEBIT CARD PURCH Card Ending in 7359<br>11SDSNS5     007359 Oct 18<br>E-Z*PASSNY PAYMENT   800-333-8655 NY 21286 | 156.94 | | 14.00- |
| 10/19 | ATM DEPOSIT<br>200 PK AV STEST076D, NY, NY | | 500.00 | 486.00 |
| 10/20 | WITHDRAWAL | 485.00 | | 1.00 |
| 10/26 | DEPOSIT | | 15,000.00 | 15,001.00 |
| 10/26 | WITHDRAWAL | 2,700.00 | | 12,301.00 |
| 10/27 | WITHDRAWAL | 25.00 | | 12,276.00 |
| | **Total Debits/Credits** | **19,261.89** | **28,000.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:     YOU CAN CALL:     YOU CAN WRITE:

Checking

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TTY: 800-945-0258)

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# citibank

**CitiBusiness®**

Citibank CBO Services   536
P.O. Box 6201
Sioux Falls, SD 57117-6201

00002325 B8 CCC 270 JSW0#5NC AM1  R3U 0

001/R1/R6F000

000
CITIBANK, N. A.
**Account**
**7241**
**Statement Period**
Aug 26 - Sep 27, 2021
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 2

00003989
K209

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF          NY 10510
ˡᵘᵘᵢˡᵢˡᵗᵢᵉˡˡᵗˡᵢᵗˡᵖᵖᵉᵖᵖᵉˡᵗˡᵖˡᵢˡᵗˡᵢˡˡᵗˡᵢᵖˡᵖˡ

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 27, 2021

### Relationship Summary:

| | |
|---|---|
| Checking | $3,537.89 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2021 THRU AUGUST 31, 2021

| Type of Charge | | No./Units | Price/Unit | Amount |
|---|---|---|---|---|
| **STREAMLINED CHECKING #** | 7241 | | | |
| Average Daily Collected Balance | | | | $21,180.99 |
| DEPOSIT SERVICES<br>CHECKS, DEP ITEMS/TICKETS, ACH<br>**WAIVE | | 3 | .4500 | 1.35 |
| **Total Charges for Services** | | | | **$0.00** |
| **Net Service Charge** | | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

7241

| | | **Beginning Balance:** | **Ending Balance:** | $17,208.05<br>$3,537.89 |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/26 | DEBIT CARD PURCH Card Ending in 7359<br>R6S0ZKX2         007359 Aug 26<br>MTA*MNR ETIX TICKET 877-690-5116 NY 21237 | 26.00 | | 17,182.05 |
| 08/30 | DEBIT CARD PURCH Card Ending in 7359<br>*CVZ2BP4         007359 Aug 30<br>ONEONEFOUR BAR AND LO NEW YORK   NY 21239 | 52.41 | | 17,129.64 |
| 09/01 | DEBIT CARD PURCH Card Ending in 7359<br>WFZ23JS5         007359 Sep 01<br>E-Z*PASSNY REBILL   800-333-8655 NY 21243 | 105.00 | | 17,024.64 |
| 09/01 | WITHDRAWAL | 500.00 | | 16,524.64 |
| 09/01 | DOM WIRE OUT | 4,800.00 | | 11,724.64 |
| 09/03 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Sep 03<br>VIA CBUSOL      REFERENCE # 048760 | 3,000.00 | | 8,724.64 |
| 09/07 | ATM WITHDRAWAL<br>22 PLEASANTVLE RD. OSSING. NY | 500.00 | | 8,224.64 |
| 09/09 | DEPOSIT | | 2,000.00 | 10,224.64 |
| 09/09 | WITHDRAWAL | 10,000.00 | | 224.64 |
| 09/13 | ATM DEPOSIT<br>22 PLEASANTVLE RD. OSSING. NY | | 10,000.00 | 10,224.64 |
| 09/14 | DEBIT CARD PURCH Card Ending in 7359<br>1DNJ7100         007359 Sep 14<br>MailChimp      Atlanta        GA 21256 | 50.94 | | 10,173.70 |
| 09/14 | DEBIT CARD PURCH Card Ending in 7359<br>TZX*4R5S         007359 Sep 14<br>E-Z*PASSNY REBILL   800-333-8655 NY 21254 | 105.00 | | 10,068.70 |

63

SB2 CONSULTANTS LLC

Account        7241        Page 2 of 2
Statement Period:  Aug 26 - Sep 27, 2021

001/R1/04F000

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/20 | ATM WITHDRAWAL<br>1022 BROADWAY, THORNWOOD, NY | 1,000.00 | | 9,068.70 |
| 09/20 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Sep 20<br>VIA CBUSOL        REFERENCE # 064241 | 5,000.00 | | 4,068.70 |
| 09/21 | DEBIT CARD (POS) Card Ending in 7359<br>MTA*METROCARD MACHINE NEW YORK    NYUS0214 | 23.00 | | 4,045.70 |
| 09/21 | DEBIT CARD PURCH Card Ending in 7359<br>2DF5T0XR        007359 Sep 21<br>CASH APP*BESTLIFE2.  4153753176  CA 21263 | 100.00 | | 3,945.70 |
| 09/21 | DEBIT CARD PURCH Card Ending in 7359<br>C5NL1CS5        007359 Sep 21<br>E-Z*PASSNY REBILL   800-333-8655 NY 21263 | 105.00 | | 3,840.70 |
| 09/21 | DEBIT CARD PURCH Card Ending in 7359<br>9B29F000        007359 Sep 21<br>BOARDSI.COM        EL DORADO HIL CA 21261 | 195.00 | | 3,645.70 |
| 09/22 | DEBIT CARD PURCH Card Ending in 7359<br>G9X*PSS5        007359 Sep 22<br>MTA*MNR ETIX TICKET  877-690-5116 NY 21264 | 22.50 | | 3,623.20 |
| 09/23 | DEBIT CARD PURCH Card Ending in 7359<br>3SR7Z2V5        007359 Sep 23<br>MTA*MNR ETIX TICKET  877-690-5116 NY 21265 | 11.25 | | 3,611.95 |
| 09/23 | DEBIT CARD PURCH Card Ending in 7359<br>P2D01C5P        007359 Sep 23<br>THE WHITBY HOTEL-2  NEW YORK    NY 21265 | 74.06 | | 3,537.89 |
| | Total Debits/Credits | 25,670.16 | 12,000.00 | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                YOU CAN WRITE:

Checking                        877-528-0990                CitiBusiness
                                (For Speech and Hearing      100 Citibank Drive
                                Impaired Customers Only      San Antonio, TX 78245-9966
                                TTY: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# citibank

Citibank CBO Services 536
P.O. Box 6201
Sioux Falls, SD 57117-6201

00000602 BB CCC 237 JSW0#5/C AM1 P3L 0

001/R H20F000

001
CITIBANK, N. A.
**Account**
  7241
**Statement Period**
**Jul 28 - Aug 25, 2021**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 4

00001874
K208

SB2 CONSULTANTS LLC
353 SLEEPY HOLLOW ROAD
BRIARCLIFF          NY 10510

---

## CitiBusiness® ACCOUNT AS OF AUGUST 25, 2021

### Relationship Summary:

| | |
|---|---|
| **Checking** | $17,208.05 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

---

## SUGGESTIONS AND RECOMMENDATIONS

Your Volcker Rule Disclosure and Important Notice Regarding Future Verbal and Written Communications is now available to view online. Visit citi.com/accountagreementsandnotices and click on Citi Private Bank Notices to view the notices. For questions or concerns, please contact your Private Banking team for more information.

---

## SERVICE CHARGE SUMMARY FROM JULY 1, 2021 THRU JULY 31, 2021

| Type of Charge | | No./Units | Price/Unit | Amount |
|---|---|---|---|---|
| **STREAMLINED CHECKING #** | 7241 | | | |
| Average Daily Collected Balance | | | | $20,414.43 |
| DEPOSIT SERVICES CHECKS, DEP ITEMS/TICKETS. ACH **WAIVE | | 7 | .4500 | 3.15 |
| **Total Charges for Services** | | | | **$0.00** |
| **Net Service Charge** | | | | **$0.00** |

---

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| | 7241 | | **Beginning Balance:** | | $1,837.32 |
|---|---|---|---|---|---|
| | | | **Ending Balance:** | | $17,208.05 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/28 | DEBIT CARD PURCH Card Ending in 7359<br>1Q4*1XHQ          007359 Jul 28<br>TST* SEAMORE'S - BROO NEW YORK    NY 21208 | 133.48 | | 1,703.84 |
| 07/28 | DEBIT CARD PURCH Card Ending in 7359<br>G62GDLD4          007359 Jul 28<br>HILTON MILLENIUM    NEW YORK    NY 21208 | 165.72 | | 1,538.12 |
| 07/29 | DEBIT CARD PURCH Card Ending in 7359<br>DL7N1*30          007359 Jul 29<br>51401 - 270 GREENWICH NEW YORK    NY 21209 | 76.00 | | 1,462.12 |
| 07/30 | ELECTRONIC CREDIT<br>WIGGIN & DANA    ELEC PMT  19227    Jul 30 | | 14,200.00 | 15,662.12 |
| 08/02 | ATM DEPOSIT<br>22 PLEASANTVLE RD. OSSING. NY | | 12,000.00 | 27,662.12 |

63

SB2 CONSULTANTS LLC

Account        7241          Page 2 of 4          001/R1/20F000
Statement Period: Jul 28 - Aug 25, 2021

## CHECKING ACTIVITY                                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/02 | ATM WITHDRAWAL<br>22 PLEASANTVLE RD. OSSING. NY | 500.00 | | 27,162.12 |
| 08/03 | DEBIT CARD PURCH Card Ending in 7359<br>ZWQ3QLS5          007359 Aug 03<br>E-Z*PASSNY REBILL    800-333-8655 NY 21214 | 105.00 | | 27,057.12 |
| 08/09 | ATM WITHDRAWAL<br>22 PLEASANTVLE RD. OSSING. NY | 1,000.00 | | 26,057.12 |
| 08/10 | DEBIT CARD PURCH Card Ending in 7359<br>2RY9VRS5          007359 Aug 10<br>LINKEDIN-596*6554516 6506873555  CA 21221 | 151.71 | | 25,905.41 |
| 08/11 | CHECK NO:       1050 | 3,000.00 | | 22,905.41 |
| 08/12 | ATM WITHDRAWAL<br>200 PK AV STEST078D. NY. NY | 750.00 | | 22,155.41 |
| 08/16 | DEBIT CARD PURCH Card Ending in 7359<br>FMTH*400          007359 Aug 16<br>MailChimp        Atlanta        GA 21225 | 50.94 | | 22,104.47 |
| 08/16 | DEBIT CARD PURCH Card Ending in 7359<br>1MR0XSS5          007359 Aug 16<br>E-Z*PASSNY REBILL    800-333-8655 NY 21225 | 105.00 | | 21,999.47 |
| 08/16 | ATM WITHDRAWAL<br>22 PLEASANTVLE RD. OSSING, NY | 500.00 | | 21,499.47 |
| 08/17 | DEBIT CARD PURCH Card Ending in 7359<br>CM*XK*16          007359 Aug 17<br>PERSHING SQUARE     NEW YORK   NY 21226 | 36.58 | | 21,462.89 |
| 08/17 | DEBIT CARD PURCH Card Ending in 7359<br>0LKLL716          007359 Aug 17<br>GOTHAM HOTEL      NEW YORK    NY 21226 | 154.84 | | 21,308.05 |
| 08/18 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Aug 18<br>VIA CBUSOL        REFERENCE # 001144 | 3,000.00 | | 18,308.05 |
| 08/19 | DEBIT CARD PURCH Card Ending in 7359<br>*CFXR955          007359 Aug 19<br>E-Z*PASSNY REBILL    800-333-8655 NY 21230 | 105.00 | | 18,203.05 |
| 08/20 | DEBIT CARD PURCH Card Ending in 7359<br>JBYQD000          007359 Aug 20<br>BOARDSI.COM       EL DORADO HIL CA 21231 | 395.00 | | 17,808.05 |
| 08/24 | ATM WITHDRAWAL<br>200 PK AV STEST078D, NY. NY | 600.00 | | 17,208.05 |
| | **Total Debits/Credits** | **10,829.27** | **26,200.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking                               877-528-0990          CitiBusiness
                                       (For Speech and Hearing      100 Citibank Drive
                                       Impaired Customers Only      San Antonio, TX 78245-9966
                                       TTY: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2021 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.